RELATED DDJ

CARROLL, T. #H73384
CSP-LAC, D4-123
P.O. BOX 4670
LANCASTER, CA 93539

FILED
CLERK, U.S. DISTRICT COURT

MAR -5 2018

CENTRAL DISTRICT OF CALIFORNIA
BY_____DEPUTY

U.S. DISTRICT COURT OF CALIFORNIA

CARROLL, T.,

    PETITIONER

CASE NO: **CV18-1832** - SJO (PJW)

PETITION FOR PRELIMINARY IN-
JUNCTIVE RELIEF, TEMPORARY
RESTRAINING ORDER, CIVIL
ACTION U.S. 1983, APPOINTMENT

STATE OF CALIFORNIA, ET. AL.

    RESPONDENT(S)

OF COUNSEL
02/14/18, 1200 HRS.

PETITIONER CARROLL IS MENTALLY/PHYSICALLY (MOBILITY,
HEARING IMPAIRED) INMATE/PATIENT IN CDCR MENTAL
HEALTH DELIVERY SYSTEM AT EOP LEVEL OF CARE.
IN BRINGING THIS CIVIL SUIT UNDER U.S. 1983, PETI-
TIONER PRAYS FOR PRELIMINARY INJUNCTIVE RELIEF
AND TEMPORARY RESTRAINING ORDER BY REQUESTING
REMOVAL FROM CALIFORNIA DEPARTMENT OF CORRECTIONS
AND BEING PLACED IN FEDERAL MEDICAL FACILITY
WHILE AWAITING RESENTENCING UNDER CALIFORNIA
THREE STRIKES (PETITIONERS 3RD STRIKE IS A NON-
VIOLENT/NON-SERIOUS PROPERTY OFFENSE AND BOTH
P.C. 1259

PRIOR STRIKES ARE FROM ONE JUVENILE CONVICTION)
DUE TO PETITIONERS MEDICAL/MENTAL HEALTH IM-
PAIRMENTS AND CDCR'S CONSTANT RETALIATION FOR
PETITIONER REPORTING BEING THE VICTIM OF EMPLOYEE
SEXUAL MISCONDUCT, THERE'S NOWHERE SAFE FOR
HIM TO GO IN CDCR - CASE IN POINT, PETITIONER'S
IMPAIRMENT(S) PLACE HIM UNDER AMERICANS WITH
DISABILITIES ACT; YET CDCR HAS NO REGARD FOR
ADA NOR FEDERAL NOR STATE LAWS. PETITIONER WAS
SENT TO CSP-LAC WHICH CALIFORNIA INSPECTOR
GENERAL DEEMED OUT OF COMPLIANCE WITH ADA
ACCESSIBILITY/COMPLIANCE; AS IT WAS/IS UNSAFE
DUE TO HAZARDOUS PATH OF TRAVEL, SHOWERS, CELLS,
RESTROOM, AND ANYWHERE THAT INMATE/PATIENTS/
STAFF WITH MOBILITY APPLIANCES CAN ACCESS (NO
RAMPS, RAILS, ETC). WHEN PETITIONER ARRIVED AT
CSP-LAC, HE PUT IN SEVERAL INMATE COMPLAINTS
AND REASONABLE ACCOMODATIONS REQUEST NOTING
THAT HIS PLACEMENT AT SAID PRISON VIOLATES
HIS RIGHTS UNDER ADA. NOT ONLY DID HIRING
AUTHORITY FAIL TO REASONABLY RESPOND, THEY
DIDNT RESPOND AT ALL. PETITIONER WAS SEVERLY
INJURED WHILE FALLING IN HIS WHEELCHAIR AND
CONTINUES TO SUFFER AS THERE'S BEEN EITHER
INADEQUATE OR NO MEDICAL TREATMENT FOLLOWING
INCIDENT. SUBSEQUENTLY, PETITIONER'S HEALTH

P.C. 1258

CARE REQUESTS HAVE GONE IGNORED, WHILE MEDICAL AND ADMINISTRATIVE GRIEVANCES HAVE BEEN DENIED, "LOST", REJECTED OR CANCELED OUT IN CDCR'S EFFORT TO CIRCUMVENT HIS DUE PROCESS AND DENY RIGHTS TO EXHAUST ADMINISTRATIVE REMEDIES FOR THESE ISSUES THAT PLACE HIM IN CLEAR IMMINENT DANGER FOR PHYSICAL INJURY THAT CAN RESULT IN PERMANENT INJURY OR DEATH. PETITIONER ASKS THIS HONORABLE COURT TO ORDER CDCR TO RELEASE ALL INCIDENT REPORTS, MEDICAL RECORDS, CONTRACTS WITH CONSTRUCTION CREWS (ORDERED TO REPAIR GROUNDS, CELLS, BUILDINGS) AND TO HOLD THE FOLLOWING "DOE(S)" RESPONSIBLE FOR $100,000 EACH IN THEIR PROFESSIONAL / PERSONAL CAPICITY: DOE (1) STATE OF CALIFORNIA, DOE (2) DIRECTOR OF CDCR, DOE (3) SECRETARY OF CDCR, DOE (4) CDCR CHIEF MEDICAL OFFICER, DOE (5) CDCR CONTRACT / SIGNER OF CONTRACT, DOE (6) CSP-LAC WARDEN, DOE (7) CMO, DOE (8) CDCR MENTAL HEALTH CMO, DOE (9) MENTAL HEALTH SUPERVISOR, DOE (10) CSP-LAC NURSING SUPERVISOR. THIS TOTALING $1,000,000 FOR FAILURE TO PROTECT, PHYSICAL / MENTAL INJURY, PARTICIPATING / SUPER-VISING, AUTHORIZING COVER-UPS, CODE-OF-SILENCE, ETC. THE ABOVE IS TRUE AND CORRECT TO MY KNOWLEDGE.

T. Carroll (IN PRO-SE)

P-C. 1258



## PRISON LAW OFFICE

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Mae Ackerman-Brimberg
Rana Anabtawi
Steven Fama
Alison Hardy
Sia Henry
Corene Kendrick
Rita Lomio
Margot Mendelson
Millard Murphy
Lynn Wu

March 2, 2017

Tremaine Carroll, H-73384
CSP—Los Angeles County
P.O. Box 8457
Lancaster, CA 93539-8457

Dear Mr. Carroll:

Thank you for meeting with me during the Prison Law Office's *Armstrong* visit to CSP-LAC on February 21-24, 2017. We were there to monitor the prison's compliance with the Americans with Disabilities Act (ADA), *Armstrong* court orders, and the *Armstrong* Remedial Plan.

At the end of our visit, we raised several prison-wide concerns with senior LAC staff and CDCR attorneys. Among other things, we reported that:

(1) *The prison requires a number of repairs or improvements, including to paths of travel, showers, and law library access in D5 and the ASU.* We were informed that work orders were completed for water problems in the sinks of the ASU recreation yards.

(2) *Staff and ADA workers require additional training about disability issues and the ADA worker program.* We were informed that staff and ADA workers will receive additional training soon.

(3) *When people are sent to administrative segregation, their property (including assistive devices) sometimes is lost or not returned to them in a timely fashion.* We expressed concern that there is no reliable system for tracking property or assistive devices when a person is transferred to D5 or the ASU.

(4) *People in D5 and ASU sometimes do not have access to forms, including 1824s, or pens.*

(5) *The orientation manuals at R&R are out of date, and some people who arrived at LAC in the last few months reported not receiving orientation or an orientation manual.*

(6) *There is no reliable system for wheelchair and walker repair.* We were informed that staff currently are reviewing the problem and developing a system to improve the wheelchair and walker repair process.

(7) *The medical clinics were missing items, such as disability vests, wheelchair gloves, and wheelchair cushions.* We were informed that orders had been or would be placed for these items.

Board of Directors
Penelope Cooper, President • Michele WalkinHawk, Vice President
Marshall Krause, Treasurer • Christiane Hipps • Margaret Johns
Cesar Lagleva • Laura Magnani • Michael Marcum • Ruth Morgan • Dennis Roberts

After we review our notes and other documents, we will send CDCR a detailed report on these and other problems.  We will continue to monitor LAC closely, and we will work with CDCR to remedy issues that affect *Armstrong* class members.

If you need help for your disability—or if you believe that you are being discriminated against because of your disability—please complete a yellow 1824 form.  Blank forms should be in all housing buildings, and you can put them in the appeals box.  If that does not resolve your issue, please write to us and send us a copy of your appeal and the response you received.  Handwritten copies are fine.

Our office also monitors issues related to medical care, mental health care, and treatment of prisoners with intellectual disabilities under the *Plata*, *Coleman*, and *Clark* cases.  As a result, you can write to us if you have concerns about medical care, mental health care, or issues related to an intellectual disability.

Thank you again for speaking with me.  I wish you the best.

Sincerely yours,

Rita Lomio
Staff Attorney

Enclosures:    None

2

123

## REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**RAP Meeting Date:** 12/19/2017    **Date IAC Received 1824:** 12/18/2017    **1824 Log Number:** LAC-D-17-06322

**Inmate's Name:** Carroll, T.    **CDCR #:** H73384    **Housing:** D4-123

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. T. Engels, Psychologist, A. Blain, Chief Medical Executive, A. Bayliss, Health Care Compliance Analyst, K. Estrada, AGPA Inmate Appeals, B. Doshna, Health Care Appeals Coordinator Designee, M. Soto, CCI, A. Collins, M&SS II,  J. Buendia, Licensed Vocational Nurse, K. Bartelmie AW ADA OT.

**Summary of Inmate's 1824 Request:** Inmate Carroll states he is not able to exercise on the yard, or access the restroom on the yard because Facility D is not ADA compliant. He states he fell on D Yard trying to access the water fountain due to there being no ramps. Inmate Carroll is requesting to be accommodated by having Facility D become ADA compliant.

### Interim Accommodation:

☒ No interim accommodation required:  No Irreparable Harm

☐ Interim Accommodation provided (List accommodation and date provided):

☐ RAP rescinding interim accommodation:

**FINAL RESPONSE:  PARTIALLY APPROVED**

**RAP is able to render a final decision on the following:**

**Response:** CCI Soto interviewed you on 12/19/17 at which time you stated that you have received appropriate medical attention for the fall you described in your request.   LAC is currently undergoing construction as part of the master plan.   This construction includes path of travel around the yard.  Facility 'D' is next to begin construction in regards to path of travel.  Additionally your current DPP status can be accommodated here at LAC, if you require assistance accessing programs please inform staff and an ADA worker will be assigned to assist you in accessing programs or areas of the yard you wish to access.

**Direction if dissatisfied:**  If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Blue – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

**AW E. JORDAN**    **Signature**    **Date sent to inmate:**  12/21/17
**ADA Coordinator**

DEC 2 2 2017

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION

## REASONABLE ACCOMMODATION REQUEST
CDCR 1824 (Rev. 09/17)

Page 1 of 1

| INSTITUTION (Staff use only) | LOG NUMBER (Staff Use Only) | DATE RECEIVED BY STAFF: |
|---|---|---|
| LAC-D | 17-06322 | DEC 18 2017 |

**TALK TO STAFF IF YOU HAVE AN EMERGENCY**
DO NOT use a CDCR 1824 to request health care or to appeal a health care decision. This may delay your access to health care. Instead, submit a CDC 7362 or a CDCR 602-HC.

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| TREMAINE D. CARROLL | H- 73384 | E.O.P. | D4/123 |

INSTRUCTIONS:
- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or CDCR 602-HC if you are disagreeing with a medical diagnosis/treatment decision).

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM?**
The problem is I am not able to exercise on the yard, access the restroom on the yard because CSP-LAC- Facility D yard is not ADA designed. I FELL ON CSP-LAC D YARD TRYING TO ACCESS WATER FOUNTAIN DUE TO IT BEING NO RAMPS.

**WHY CAN'T YOU DO IT?**
The reason I can't do it is because I am restricted to a wheelchair, I am mobily impaired.

**WHAT DO YOU NEED?**
I request to be accomodated in the form of having CSP-LAC-Facility D yard become in compliance with ADA guidelines so I can exercise on the yard and use the restroom. There need to be a sidewalk built so I can access the restroom and exercise equipment.

*(Use the back of this form if more space is needed)*

**DO YOU HAVE DOCUMENTS THAT DESCRIBE YOUR DISABILITY?**   Yes ☒   No ☐   Not Sure ☐

List and attach documents, if available:

I understand that staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

| T. Carroll | 12/11/17 |
|---|---|
| INMATE'S SIGNATURE | DATE SIGNED |

Assistance in completing this form was provided by:

| Last Name | First Name | Signature |
|---|---|---|

Offender Details

Version 4.6.1.1

Release Note

| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem  Log Ot

CDC # : [H73384]  [Search]          CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | H73384 |
| Name: | CARROLL, TREMAINE DEON |
| Institution: | California State Prison, Los Angeles County |
| Bed Code: | D 004 1123001L |
| Placement Score: | 114 |
| Custody Level: | Medium A |
| Housing Pgm: | EOP - Enhncd Out-Pt Prog |
| Housing Restrictions: | Ground Floor-No Stairs, Lower/Bottom Bunk Only |
| Physical Limitations to Job/Other: | Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | NDD |
| Effective Date: | 10/09/2003 |
| DPP Codes: | DPO [History] |
| 1845 Date: | 10/30/2017 |
| MHSDS Code: | EOP |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | 12.9 |
| TABE Date: | 12/16/1999 |
| Durable Medical Equipment: | Eye Glasses [Info] |
| Last Accomm: | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | No |
| Revocation Date: | |
| Date Received in CDCR: | 05/19/1993 |
| Last Return Date: | 10/06/1999 |
| Extended Stay Date: | 01/04/2000 |
| Extended Stay Privileges? | |
| Release Date: | 12/28/2025 |
| 120 Day Date: | 08/30/2025 |
| Next IDST Date: | |

### Work/Vocation/PIA

1

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

### Accommodation History

| Date | Type | Accommodation |
|---|---|---|
| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

Name: CARROLL, TREMAINE D.                                    CDC #: H73384  PID #: 11690702

HSS035C **DPP Disability/Accommodation Summary** Monday December 18, 2017 10:1:

As of: 12/18/2017 →

| OFFENDER/PLACEMENT | DISABILITY ASSISTANCE |
|---|---|
| **CDC#:** H73384 | **DDP Code:** NDD |
| **Name:** CARROLL, TREMAINE D. | **DDP Adaptive:** None |
| **Facility:** LAC-Facility D | **Support Needs:** |
| **Housing Area/Bed:** D 004 1/123001L | **DDP Effective Date:** 10/09/2003 |
| **Placement Score:** 114 | **DPP Codes:** DPO |
| **Custody Designation:** Medium (A) | **DPP Determination Date:** 10/30/2017 |
| **Housing Program:** Enhanced Out Patient | **MHSDS Code:** EOP |
| **Housing Restrictions:** Ground Floor-No Stairs | **SLI Required:** Undetermined |
|  Lower/Bottom Bunk Only | **Interview Date:** 10/30/2017 |
| **Physical Limitations to Job/Other:** Limited Wheelchair User | **Primary Method:** |
|  No Rooftop Work | **Alternate Method:** |
|  Permanent - 12/31/9999 | **Learning Disability:** |
|  | **Initial TABE Score:** 12.9 |
|  | **Initial TABE Date:** 12/16/1999 |
|  | **Durable Medical Equipment:** Eyeglass Frames |
|  | **Languages Spoken:** |

| IMPORTANT DATES | WORK/VOCATION/PIA |
|---|---|
| **Date Received:** 05/19/1993 | **Privilege Group:** A |
| **Last Returned Date:** 10/06/1999 | **Work Group:** A1 |
| **Release Date:** 12/28/2025 | **AM Job Start Date:** |
| **Release Type:** Minimum Eligible Parole Date | **Status:** |
|  | **Position #:** |
|  | **Position Title:** |
|  | **Regular Days On:** |

ame: CARROLL, TREMAINE D.                                    CDC #: H73384  PID #: 11690702

HSS035B          **DPP Disability/Accommodation** Monday December 18, 2017 10:12:13 AM

| Date of Form: 11/16/2017 | Time: 18:34:55 |
|---|---|

Facility: LAC-Facility D  [LAC-D]

Staff Name: Amos Connie

Type of Form: Durable Medical Equipment                 Data Source: Millennium

## Durable Medical Equipment (DME)

| DME | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Eyeglass Frames | Permanent | 12/31/9999 | No |

**— Items Removed**
None

**Non Formulary Accomodations/Comments**

None

| **Prior Page** |
|---|

Show Last Updated Information

Page 1 of 1

ame: CARROLL, TREMAINE D.

CDC #: H73384  PID #: 11690702

HSS035B

# DPP Disability/Accommodation

Monday December 18, 2017 10:12:20 AM

| Date of Form: 10/30/2017 | Time: 13:06:09 |
|---|---|

Facility: LAC-Facility D [LAC-D]

| Staff Name: Moyle Joanalyn | |
|---|---|
| Type of Form: Accommodation Chrono | Data Source: Millennium |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-No Stairs | Permanent | 12/31/9999 | No |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | No |

## Physical Limitations to Job/Other

| Physical Limitations | Qualifier | Duration | Expiration Date | Re-evaluation |
|---|---|---|---|---|
| Limited Wheelchair User | | Permanent | 12/31/9999 | No |
| No Rooftop Work | | Permanent | 12/31/9999 | No |

## — Items Removed

Limited Wheelchair User,No Rooftop Work,Ground Floor-Limited Stairs,Lower/Bottom Bunk Only

## Non Formulary Accomodations/Comments

None

**Prior Page**

Show Last Updated Information

HSS035B - DPP Disability/Accommodation

Page 1 of 1

ame: CARROLL, TREMAINE D.

CDC #: H73384  PID #: 11690702

HSS035B

# DPP Disability/Accommodation
Monday December 18, 2017 10:12:47 AM

| Date of Form: 10/30/2017 | Time: 13:06:04 |
|---|---|

Facility: LAC-Facility D [LAC-D]

Staff Name: Moyle Joanalyn

Type of Form: DPP Verification

Data Source: Millennium

**DPP Disabilities**

| Type | Permanent Disabilities |
|---|---|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | |
| Vision | |
| Speech | |
| Kidney | |

— **Equally Effective Communication for Hearing/Speech Impaired** —

Requires Sign Language Interpreter: Undetermined

Effective Communication Method                                  Language

Primary:
Alternate:

**Housing Restrictions**

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

— **Items Removed** —
None

**Non Formulary Accomodations/Comments**

None

Prior Page

Show Last Updated Information

## REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**RAP Meeting Date:** 12/19/2017          **Date IAC Received 1824:** 12/18/2017          **1824 Log Number:** LAC-D-17-06321

**Inmate's Name:** Carroll, T.          **CDCR #:** H73384          **Housing:** D4-123

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. T. Engels, Psychologist, A. Blain, Chief Medical Executive, A. Bayliss, Health Care Compliance Analyst, K. Estrada, AGPA Inmate Appeals, B. Doshna, Health Care Appeals Coordinator Designee, M. Soto, CCI, A. Collins, M&SS II, J. Buendia, Licensed Vocational Nurse, K. Bartelmie AW ADA OT.

---

**Summary of Inmate's 1824 Request:** Inmate Carroll states he can't navigate around in his wheelchair or walker (he hasn't received yet) because Facility D isn't ADA compliant. Inmate Carroll is requesting to have photos taken of Facility D showing there's no clear passage way at all. He is also requesting to be transferred to RJD.

---

**Interim Accommodation:**

☒ No interim accommodation required: No Irreparable Harm

☐ Interim Accommodation provided (List accommodation and date provided):

☐ RAP rescinding interim accommodation:

---

**FINAL RESPONSE: NOT APPROVED**

**RAP is able to render a final decision on the following:**

**Response:** LAC is currently undergoing construction as part of the master plan.   This construction includes path of travel around the yard.  Facility 'D' is next to begin construction in regards to path of travel.  Additionally your current DPP status can be accommodated here at LAC, if you require assistance accessing programs please inform staff and an ADA worker will be assigned to assist you in accessing programs or areas of the yard you wish to access.  Your request for transfer is not approved.

**Direction if dissatisfied:**  If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Blue – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

---

AW E. JORDAN
**ADA Coordinator**

Signature

**Date sent to inmate:**  12/21/17

DEC 2 2 2017

RAP Response - rev 10-27-15.docx

STATE OF CALIFORNIA

**REASONABLE ACCOMMODATION REQUEST**

CDCR 1824 (Rev. 09/17)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 1 of 1

| INSTITUTION (Staff use only) | LOG NUMBER (Staff Use Only) | | DATE RECEIVED BY STAFF: |
|---|---|---|---|
| LAC-D | 17-06321 | | DEC 18 2017 |

~~TALK TO STAFF IF YOU HAVE AN EMERGENCY~~
~~Do Not use a CDCR 1824 to request health care, or to appeal a health care decision. This~~
~~may delay your access to health care. Instead, submit a CDCR 7362 or a CDCR 602-HC~~

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| CARROLL, T | H73384 | | LAC, D4-137 |

INSTRUCTIONS:

- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or CDCR 602-HC if you are disagreeing with a medical diagnosis/treatment decision).

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM?** ~~VARIOUS MEDICAL APPOINTMENTS~~ NAVIGATE TO: SHOWERS, EDC YARD, MEDICAL APPOINTMENTS, MEALS, VISITING, RELIGOUS SERVICES, URINAL ON YARD, WATER FOUNTAIN, EXCERSISE AREA, TABLES, BASKET BALL COURT, THE TRACK, SCHOOL NOR ANYWHERE IN MY WHEELCHAIR NOR WALKER (DONT HAVE WALKER YET)

**WHY CAN'T YOU DO IT?** CSP-LAC FACILITY D ISNT ADA COMPLIANT - CSP-LAC FEELS ITS ABOVE FEDERAL AND STATE LAWS (ARMSTRONG, PLATA) AND THAT THEY CAN HOUSE MOBILITY IMPAIRED INMATE/PATIENTS ON D-FACILITY PENDING REPAIRS TO HAZARDOUS FACILITY

**WHAT DO YOU NEED?** I NEED PHOTOS TAKEN OF THE SHOWERS, YARD, TRACK, YARD URINAL, YARD WATER FOUNTAIN, TRACK FROM: CANTEEN, MEDICAL, CHURCH, DINING HALL, VISITING, ETC... WHICH WILL SHOW THAT THERES NO CLEAN/SMOOTH PASSAGE AT ALL, THE TRACK IS EVEN HAZARDOUS. CSP-LAC IS DISCRIMINATING AGAINST ADA/MOBILITY IM-PAIRED INMATE/PATIENTS. I NEED TO BE TRANSFERED/OVER-RIDE TO R.J.D. FACILITY E, WHICH CAN HOUSE ME (Use the back of this form if more space is needed)

| DO YOU HAVE DOCUMENTS THAT DESCRIBE YOUR DISABILITY?   Yes ☑   No ☐   Not Sure ☐ |
|---|
| List and attach documents, if available: MEDICAL/MENTAL HEALTH FILES |

I understand that staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

| _[signature]_ | 12/61/17 |
|---|---|
| **INMATE'S SIGNATURE** | **DATE SIGNED** |

Assistance in completing this form was provided by:

| | | |
|---|---|---|
| **Last Name** | **First Name** | **Signature** |

Version 4.6.1.1

Release Note

| Summary | Bed Inventory | ADA/EC History | |
|---|---|---|---|

Generate Reports / Get Help / Report a Problem Log Ou

CDC # : H73384   [Search]    CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | **H73384** |
| Name: | **CARROLL, TREMAINE DEON** |
| Institution: | **California State Prison, Los Angeles County** |
| Bed Code: | **D 004 1123001L** |
| Placement Score: | **114** |
| Custody Level: | **Medium A** |
| Housing Pgm: | **EOP - Enhncd Out-Pt Prog** |
| Housing Restrictions: | **Ground Floor-No Stairs, Lower/Bottom Bunk Only** |
| Physical Limitations to Job/Other: | **Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months** |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | **NDD** |
| Effective Date: | **10/09/2003** |
| DPP Codes: | **DPO** [History] |
| 1845 Date: | **10/30/2017** |
| MHSDS Code: | **EOP** |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | **12.9** |
| TABE Date: | **12/16/1999** |
| Durable Medical Equipment: | **Eye Glasses** [Info] |
| Last Accomm: | **Read/Speak Slowly/Use Simple Language, Staff Assistance** |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | **No** |
| Revocation Date: | |
| Date Received in CDCR: | **05/19/1993** |
| Last Return Date: | **10/06/1999** |
| Extended Stay Date: | **01/04/2000** |
| Extended Stay Privileges? | |
| Release Date: | **12/28/2025** |
| 120 Day Date: | **08/30/2025** |
| Next IDST Date: | |

### Work/Vocation/PIA

**1**

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

## Accommodation History

| | | |
|---|---|---|
| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language - |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

Name: CARROLL, TREMAINE D.

CDC #: H73384   PID #: 11690702

CHSS035C **DPP Disability/Accommodation Summary** Monday December-18, 2017 10:1:

As of: 12/18/2017 ➡

| OFFENDER/PLACEMENT | DISABILITY ASSISTANCE |
|---|---|
| CDC#: H73384 | DDP Code: NDD |
| Name: CARROLL, TREMAINE D. | DDP Adaptive: None |
| Facility: LAC-Facility D | Support Needs: |
| Housing Area/Bed: D 004 1/123001L | DDP Effective Date: 10/09/2003 |
| Placement Score: 114 | DPP Codes: DPO |
| Custody Designation: Medium (A) | DPP Determination Date: 10/30/2017 |
| Housing Program: Enhanced Out Patient | MHSDS Code: EOP |
| Housing Restrictions: Ground Floor-No Stairs | SLI Required: Undetermined |
| Lower/Bottom Bunk Only | Interview Date: 10/30/2017 |
| Physical Limitations to Job/Other: Limited Wheelchair User | Primary Method: |
| No Rooftop Work | Alternate Method: |
| Permanent - 12/31/9999 | Learning Disability: |
| | Initial TABE Score: 12.9 |
| | Initial TABE Date: 12/16/1999 |
| | Durable Medical Equipment: Eyeglass Frames |
| | Languages Spoken: |

| IMPORTANT DATES | WORK/VOCATION/PIA |
|---|---|
| Date Received: 05/19/1993 | Privilege Group: A |
| Last Returned Date: 10/06/1999 | Work Group: A1 |
| Release Date: 12/28/2025 | AM Job Start Date: |
| Release Type: Minimum Eligible Parole Date | Status: |
| | Position #: |
| | Position Title: |
| | Regular Days On: |

Name: CARROLL, TREMAINE D.                                  CDC #: H73384   PID #: 11690702

CHSS035B

# DPP Disability/Accommodation
Monday December 18, 2017 10:12:13 AM

| Date of Form: 11/16/2017 | Time: 18:34:55 |
|---|---|
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Amos Connie | |
| Type of Form: Durable Medical Equipment | Data Source: Millennium |

## Durable Medical Equipment (DME)

| DME | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Eyeglass Frames | Permanent | 12/31/9999 | No |

**Items Removed**
None

**Non Formulary Accomodations/Comments**

None

**Prior Page**

Show Last Updated Information

Name: CARROLL, TREMAINE D.                                              CDC #: H73384   PID #: 11690702

CHSS035B      **DPP Disability/Accommodation** Monday December 18, 2017 10:12:20 AM

| | |
|---|---|
| Date of Form: 10/30/2017 | Time: 13:06:09 |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Moyle Joanalyn | |
| Type of Form: Accommodation Chrono | Data Source: Millennium |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-No Stairs | Permanent | 12/31/9999 | No |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | No |

## Physical Limitations to Job/Other

| Physical Limitations | Qualifier | Duration | Expiration Date | Re-evaluation |
|---|---|---|---|---|
| Limited Wheelchair User | | Permanent | 12/31/9999 | No |
| No Rooftop Work | | Permanent | 12/31/9999 | No |

## Items Removed

Limited Wheelchair User,No Rooftop Work,Ground Floor-Limited Stairs,Lower/Bottom Bunk Only

## Non Formulary Accomodations/Comments

None

[Prior Page]

**Show Last Updated Information**

CHSS035B - DPP Disability/Accommodation                                                           Page 1 of 1

Name: CARROLL, TREMAINE D.                                    CDC #: H73384  PID #: 11690702

CHSS035B            **DPP Disability/Accommodation** Monday December 18, 2017 10:12:47 AM

| Date of Form: 10/30/2017 | Time: 13:06:04 |
|---|---|
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Moyle Joanalyn | |
| Type of Form: DPP Verification | Data Source: Millennium |

**DPP Disabilities**

| Type | Permanent Disabilities |
|---|---|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | |
| Vision | |
| Speech | |
| Kidney | |

**Equally Effective Communication for Hearing/Speech Impaired**

Requires Sign Language Interpreter: Undetermined

| | Effective Communication Method | Language |
|---|---|---|
| Primary: | | |
| Alternate: | | |

**Housing Restrictions**

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

**Items Removed**

None

**Non Formulary Accomodations/Comments**

None

[ Prior Page ]

Show Last Updated Information

123

# REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**RAP Meeting Date: 2/14/2018**          **Date IAC Received 1824: 2/9/2018**          **1824 Log Number: LAC-D-18-00839**

**Inmate's Name: Carroll, T.**          **CDCR #:H73384**          **Housing: D4-123**

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. T. Engels, Psychologist, K. Estrada, AGPA Inmate Appeals Office, M. Mijangos, Health Care Appeals Coordinator Designee, M. Soto, CCI, G. Hernandez, Chief Medical Executive (A), A. Frazier, CCII CAMU, B. Velci, Office Technician, J. Buendia, Licensed Vocational Nurse, D. Denault, Medical Student, Afra, S., PCP, K. Bartelmie, AW ADA OT.

**Summary of Inmate's 1824 Request:** Inmate Carroll states he can't effectively communicate. He states he hasn't received his hearing aids, but has been charged for them. Inmate Carroll is requesting to receive his hearing aids.

## Interim Accommodation:

☒ No interim accommodation required: No Irreparable Harm

☐ Interim Accommodation provided (List accommodation and date provided): _____

☐ RAP rescinding interim accommodation:

## FINAL RESPONSE: APPROVED

**RAP is able to render a final decision on the following:**

**Response:** Records indicate that you were seen by audiology on 2/7/18 and are in possession of your hearing aids. Records also show that your hearing aids were on order and were issued to you upon their arrival.

**Direction if dissatisfied:** If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Blue – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

_____          _____          **Date sent to inmate:** 2/15/18
AW E. JORDAN                          Signature
**ADA Coordinator**

STATE OF CALIFORNIA
**REASONABLE ACCOMMODATION REQUEST**
CDCR 1824 (Rev. 09/17)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 1 of 1

LAC-D    18-00839    FEB 09 2018

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| CARROLL, TREMAYNE | HT3384 | | LAC, D4-123 |

**INSTRUCTIONS:**

- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service or activity.  You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request.  Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process.  All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or CDCR 602-HC if you are disagreeing with a medical diagnosis/treatment decision).

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM?**
I CANT EFFECTIVELY COMMUNICATE

**WHY CAN'T YOU DO IT?**
I HAVENT RECEIVED MY HEARING AIDS ALTHOUGH I'VE BEEN CHARGED AND CSP-LAC SAID THEY GAVE THEM TO ME.

**WHAT DO YOU NEED?** TO RECEIVE MY HEARING AIDS NOW FOR CDCR PROG

*(Use the back of this form if more space is needed)*

**DO YOU HAVE DOCUMENTS THAT DESCRIBE YOUR DISABILITY?** Yes ☑    No ☐    Not Sure ☐

List and attach documents, if available:
MEDICAL AND MENTAL HEATH FILES

I understand that staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

INMATE'S SIGNATURE    DATE SIGNED  02/01/18

Assistance in completing this form was provided by:

_____    _____    _____
Last Name          First Name          Signature

Version 4.6.1.1

**Release Note**

| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem  Log Out

CDC # : [ H73384 ]  [Search]            CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | **H73384** |
| Name: | **CARROLL, TREMAINE DEON** |
| Institution: | **California State Prison, Los Angeles County** |
| Bed Code: | **D 004 1123001L** |
| Placement Score: | **114** |
| Custody Level: | **Medium A** |
| Housing Pgm: | **EOP - Enhncd Out-Pt Prog** |
| Housing Restrictions: | **Ground Floor-No Stairs, Lower/Bottom Bunk Only** |
| Physical Limitations to Job/Other: | **Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months** |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | **NDD** |
| Effective Date: | **10/09/2003** |
| DPP Codes: | **DPO, DNH** [History] |
| 1845 Date: | **01/19/2018** |
| MHSDS Code: | **EOP** |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | **12.9** |
| TABE Date: | **12/16/1999** |
| Durable Medical Equipment: | **Hearing Aid, Eye** [Info] **Glasses, Foot Orthoses** |
| Last Accomm: | **Read/Speak Slowly/Use Simple Language, Staff Assistance** |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | **No** |
| Revocation Date: | |
| Date Received in CDCR: | **05/19/1993** |
| Last Return Date: | **10/06/1999** |
| Extended Stay Date: | **01/04/2000** |
| Extended Stay Privileges? | |
| Release Date: | **12/28/2025** |
| 120 Day Date: | **08/30/2025** |
| Next IDST Date: | |

### Work/Vocation/PIA

1

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

### Accommodation History

| Date | Type | Accommodation |
|---|---|---|
| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

Name: CARROLL, TREMAINE D.

CDC #: H73384  PID #: 11690702

CHSS035B

# DPP Disability/Accommodation

Friday February 09, 2018 07:32:48 AM

Date of Form: 02/07/2018

Time: 09:29:55

Facility: LAC-Facility D  [LAC-D]
Staff Name: Soliz Lisa
Type of Form: Durable Medical Equipment

Data Source: Millennium

## Durable Medical Equipment (DME)

| DME | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Hearing Aid | Permanent | 12/31/9999 | No |
| Eyeglass Frames | Permanent | 12/31/9999 | No |
| Foot Orthoses | Permanent | 12/31/9999 | No |

Items Removed
None

Non Formulary Accomodations/Comments

None

Prior Page

Show Last Updated Information

Name: CARROLL, TREMAINE D.                                    CDC #: H73384  PID #: 11690702

CHSS035B      **DPP Disability/Accommodation** Friday February 09, 2018 07:32:58 AM

Date of Form: 01/19/2018                                  Time: 13:15:54
Facility: LAC-Facility D  [LAC-D]
Staff Name: Oh Beth
Type of Form: Accommodation Chrono                        Data Source: Millennium

### Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-No Stairs | Permanent | 12/31/9999 | No |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | No |

### Physical Limitations to Job/Other

| Physical Limitations | Qualifier | Duration | Expiration Date | Re-evaluation |
|---|---|---|---|---|
| Limited Wheelchair User | | Permanent | 12/31/9999 | No |
| No Rooftop Work | | Permanent | 12/31/9999 | No |

**Items Removed**
None

### Non Formulary Accomodations/Comments

None

[ Prior Page ]

Show Last Updated Information

CHSS035B - DPP Disability/Accommodation

Name: CARROLL, TREMAINE D.                                    CDC #: H73384  PID #: 11690702

CHSS035B

# DPP Disability/Accommodation Friday February 09, 2018 07:33:16 AM

Date of Form: 01/19/2018                              Time: 13:15:49
Facility: LAC-Facility D  [LAC-D]
Staff Name: Oh Beth
Type of Form: DPP Verification                    Data Source: Millennium

## DPP Disabilities

| Type | Permanent Disabilities |
|------|------------------------|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | DNH-Hearing Impairment NOT Impacting Placement |
| Vision | |
| Speech | |
| Kidney | |

## Equally Effective Communication for Hearing/Speech Impaired

Requires Sign Language Interpreter: Undetermined

| | Effective Communication Method | Language |
|--|--------------------------------|----------|
| Primary: | | |
| Alternate: | | |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|------------------|----------|-----------------|---------------|
| Ground Floor-No Stairs | Permanent | 12/31/9999 | No |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | No |

## Items Removed
None

## Non Formulary Accomodations/Comments

None

[ Prior Page ]

Show Last Updated Information

## REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**RAP Meeting Date:** 2/14/2018        **Date IAC Received 1824:** 2/9/2018        **1824 Log Number:** LAC-D-18-00838

**Inmate's Name:** Carroll, T.            **CDCR #:** H73384            **Housing:** D4-123

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. T. Engels, Psychologist, K. Estrada, AGPA Inmate Appeals Office, M. Mijangos, Health Care Appeals Coordinator Designee, M. Soto, CCI, G. Hernandez, Chief Medical Executive (A), A. Frazier, CCII CAMU, B. Velci, Office Technician, J. Buendia, Licensed Vocational Nurse, D. Denault, Medical Student, Afra, S., PCP, K. Bartelmie, AW ADA OT.

---

**Summary of Inmate's 1824 Request:** Inmate Carroll states he can't effectively navigate at LAC due to Facility D not being in compliance with federal ADA laws. He also states he is being denied his medical appliances due to him advocating for medically impaired inmate/patients. Inmate Carroll is requesting to have his wheelchair repaired, and to receive a walker, wheelchair gloves, a wheelchair cushion, and hearing aids.

**Interim Accommodation:**

☒     No interim accommodation required:  No Irreparable Harm, Inmate has all DME's in his possession

☐     Interim Accommodation provided (List accommodation and date provided):

☐     RAP rescinding interim accommodation:

---

**FINAL RESPONSE:  PARTIALLY APPROVED**

**RAP is able to render a final decision on the following:**

**Response:** A review of your request was conducted.  On February 9, 2018, CCI Soto interviewed you concerning your request.  You were in possession of all your DME's including your hearing aids.  Records indicated that you hearing aids were on order and once they arrived you received them ,  February 8, 2018.  Additionally CCI Soto inspected your wheelchair and it was in need of repair. Medical was notified and you received a loaner wheelchair on February 12, 2018.  Records also indicate that you got a wheelchair cushion and gloves the same day as you received your loaner.  Your wheelchair has been sent out for repairs.  Due to the lapse in time, in receiving a loaner wheelchair, gloves and cushion, this is being referred to medical for placement on the medical non-compliance log.

**Direction if dissatisfied:**  If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Blue – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

AW E. JORDAN
**ADA Coordinator**

Signature

**Date sent to inmate:**  2/15/18

DEPARTMENT OF CORRECTIONS AND REHABILITATION

STATE OF CALIFORNIA
**REASONABLE ACCOMMODATION REQUEST**
CDCR 1824 (Rev. 09/17)

Page 1 of 1

LAC-D                    18-00838

FEB 09 2018

IF YOU WANT TO TALK TO STAFF IF YOU HAVE AN EMERGENCY ...

DO NOT use CDCR 1824 to report staff misconduct ...

they deny your access to health care. Instead, use the ... CDCR 602-HC

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| CARROL, TREMAYNE | H73384 | | LAC, D4-123 |

**INSTRUCTIONS:**
- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service, or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or CDCR 602-HC if you are disagreeing with a medical diagnosis/treatment decision).

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM?**
I CANT EFFECTIVELY NAVIGATE AT CSP-LAC DUE TO D-FACILITY NOT BEING IN COMPLIANCE WITH FEDERAL ADA LAWS. ALTHOUGH CSP-LAC HIRING AUTHORITY IS AWARE OF THE INJURIES MYSELF/OTHERS HAVE SUFFERED DUE TO UNSAFE GROUNDS; HE/SHE IS NOT ONLY FAILING TO PRO-TECT BUT ALSO FAILING TO REASONABLY RESPOND.

**WHY CAN'T YOU DO IT?**
THERE'S NO CLEAR PATH OF TRAVEL. IM BEING DENIED MY MEDICAL APPLIANCES DUE TO ME HIGHLIGHTING/ADVOCATING ON MEDICALLY IMPAIRED INMATE/PATIENTS BEHALF: CSP-LAC DENYING WALKER, WHEELCHAIR GLOVES, WHEELCHAIR CUSHION, HEARING AIDS, WHEELCHAIR REPAIR (DANGEROUS).

**WHAT DO YOU NEED?** TO HAVE WHEELCHAIR REPAIRED (PERSONAL), RECEIVE WALKER, WHEELCHAIR GLOVES, WHEELCHAIR CUSHION, HEARING AIDS. CSP-LAC IS SAYING THEY ISSUED ME ABOVE DME'S BUT THEY NEVER HAVE SO IM REQUESTING SIGNED DOCUMENTATION OF ME RECEIVING ABOVE DME'S WITH DATES AND WHO ISSUED THEM TO ME FOR PURPOSES OF FILING CIVIL ACTION FOR DISCRIMINATION & FALSIFICATION OF DOCUMENTS

(Use the back of this form if more space is needed)

**DO YOU HAVE DOCUMENTS THAT DESCRIBE YOUR DISABILITY?** Yes ☑  No ☐  Not Sure ☐
List and attach documents, if available:
MEDICAL AND MENTAL HEALTH FILES

I understand that staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

| INMATE'S SIGNATURE | DATE SIGNED |
|---|---|
| T. Carrol | 01/26/18 |

Assistance in completing this form was provided by:

| Last Name | First Name | Signature |
|---|---|---|
| | | |

Offender Details

Version 4.6.1.1

**Release Note**

| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem  Log Ot

CDC # : [ H73384 ]    [ Search ]    |    **CDC Number: H73384, CARROLL, TREMAINE DEON**

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | **H73384** |
| Name: | **CARROLL, TREMAINE DEON** |
| Institution: | **California State Prison, Los Angeles County** |
| Bed Code: | **D 004 1123001L** |
| Placement Score: | **114** |
| Custody Level: | **Medium A** |
| Housing Pgm: | **EOP - Enhncd Out-Pt Prog** |
| Housing Restrictions: | **Ground Floor-No Stairs, Lower/Bottom Bunk Only** |
| Physical Limitations to Job/Other: | **Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months** |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | **NDD** |
| Effective Date: | **10/09/2003** |
| DPP Codes: | **DPO, DNH** [History] |
| 1845 Date: | **01/19/2018** |
| MHSDS Code: | **EOP** |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | **12.9** |
| TABE Date: | **12/16/1999** |
| Durable Medical Equipment: | **Hearing Aid, Eye** [Info] **Glasses, Foot Orthoses** |
| Last Accomm: | **Read/Speak Slowly/Use Simple Language, Staff Assistance** |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | **No** |
| Revocation Date: | |
| Date Received in CDCR: | **05/19/1993** |
| Last Return Date: | **10/06/1999** |
| Extended Stay Date: | **01/04/2000** |
| Extended Stay Privileges? | |
| Release Date: | **12/28/2025** |
| 120 Day Date: | **08/30/2025** |
| Next IDST Date: | |

### Work/Vocation/PIA

1

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

### Accommodation History

| | | |
|---|---|---|
| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

ame: CARROLL, TREMAINE D.

CDC #: H73384   PID #: 11690702

HSS035B

# DPP Disability/Accommodation

Friday February 09, 2018 07:32:48 AM

| Date of Form: 02/07/2018 | Time: 09:29:55 |
| --- | --- |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Soliz Lisa | |
| Type of Form: Durable Medical Equipment | Data Source: Millennium |

### Durable Medical Equipment (DME)

| DME | Duration | Expiration Date | Re-Evaluation |
| --- | --- | --- | --- |
| Hearing Aid | Permanent | 12/31/9999 | No |
| Eyeglass Frames | Permanent | 12/31/9999 | No |
| Foot Orthoses | Permanent | 12/31/9999 | No |

— Items Removed
None

Non Formulary Accomodations/Comments
None

Prior Page

Show Last Updated Information

ame: CARROLL, TREMAINE D.

CDC #: H73384   PID #: 11690702

HSS035B

# DPP Disability/Accommodation

Friday February 09, 2018 07:32:58 AM

| Date of Form: 01/19/2018 | Time: 13:15:54 |
|---|---|
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Oh Beth | Data Source: Millennium |
| Type of Form: Accommodation Chrono | |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-No Stairs | Permanent | 12/31/9999 | No |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | No |

## Physical Limitations to Job/Other

| Physical Limitations | Qualifier | Duration | Expiration Date | Re-evaluation |
|---|---|---|---|---|
| Limited Wheelchair User | | Permanent | 12/31/9999 | No |
| No Rooftop Work | | Permanent | 12/31/9999 | No |

## — Items Removed

None

## Non Formulary Accomodations/Comments

| None |
|---|

Prior Page

Show Last Updated Information

2/9/2018

CHSS035B - DPP Disability/Accommodation                                    Page 1 of 1

Name: CARROLL, TREMAINE D.                        CDC #: H73384   PID #: 11690702

CHSS035B          **DPP Disability/Accommodation** Friday February 09, 2018 07:33:16 AM

| | |
|---|---|
| Date of Form: 01/19/2018 | Time: 13:15:49 |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Oh Beth | |
| Type of Form: DPP Verification | Data Source: Millennium |

## DPP Disabilities

| Type | Permanent Disabilities |
|---|---|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | DNH-Hearing Impairment NOT Impacting Placement |
| Vision | |
| Speech | |
| Kidney | |

### Equally Effective Communication for Hearing/Speech Impaired
Requires Sign Language Interpreter: Undetermined

| | Effective Communication Method | Language |
|---|---|---|
| Primary: | | |
| Alternate: | | |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-No Stairs | Permanent | 12/31/9999 | No |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | No |

### Items Removed
None

## Non Formulary Accomodations/Comments

| |
|---|
| None |

Prior Page

Show Last Updated Information

137

## REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**RAP Meeting Date: 10/17/2017**          **Date IAC Received 1824: 10/12/2017**          **1824 Log Number: LAC-D-17-05211**

**Inmate's Name: Carroll, T**          **CDCR #: H73384**          **Housing: D4-137**

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. G. Hernandez, Physician & Surgeon, Dr. T. Engels, Psychologist, K. Edwards, Director of Nursing, M. Soto, CCI, J. Moyle, Health Care Compliance Analyst, K. Estrada, AGPA Inmate Appeals, E. Minor, Health Care Appeals Coordinator Designee, M. Moyle, CME OT, A. Frazier, CAMU CCII, D. Avila, AW ADA OT, K. Bartelmie AW ADA OT.

**Summary of Inmate's 1824 Request:** Inmate Carroll states he is unable to communicate with anyone due to his primary source being reading lips. He states that his property containing all of his medical appliances is at RJD. Inmate Carroll is requesting to have RJD forward his property, to be scheduled to see the audiologist, optometrist, and orthopedist, and to find out how LAC is designated to be an ADA prison because the showers and yards aren't ADA accessible.

Interim Accommodation:

☒  No interim accommodation required:  No Irreparable Harm

☐  Interim Accommodation provided (List accommodation and date provided):

☐  RAP rescinding interim accommodation:

---

**FINAL RESPONSE:  PARTIALLY APPROVED**

**RAP is able to render a final decision on the following:**

**Response:** A review of your medical record indicates that you were seen by your PCP on 10/13/17 and evaluated concerning your request.  Your PCP referred you to audiology and optometry for evaluations concerning your request.  Your PCP did not approve your request for an egg crate mattress as there no currently medical necessity for the mattress.  Should your condition worsen please submit a CDCR form 7362 and turn it in to medical.  You will be seen by nursing the next business day and evaluated.  CSP-LAC is a designated ADA prison and currently there is construction taking place to make designated housing unit showers ADA accessible along with the path of travel on the facility.  Facility 'D' is next for this construction.  Additionally your restrictions were reviewed along with your current housing assignment.  LAC can accommodate your current restrictions in your current housing unit.  Should your require assistance with entering or exiting the showers or access to any program on the facility, please notify staff and an ADA worker will be assigned to assist you with your request.

**Direction if dissatisfied:**  If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Pink – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

AW E. JORDAN
**ADA Coordinator**

Signature

**Date sent to inmate: 10/20/17**

OCT 2 5 2017

State of California

Department of Corrections and Rehabilitation

**REASONABLE ACCOMMODATION REQUEST**

CDCR 1824 (rev:    )

| INSTITUTION (staff use only): | EC? Y/N | LOG NUMBER (staff use only): |
|---|---|---|
| LAC-D | | 17-05211 |

Date Received by Staff (staff use only);

**OCT 12 2017**

**\* \* \* TALK TO STAFF IF YOU HAVE AN EMERGENCY \* \* \***

Do not use a CDCR 1824 to request health care or to appeal a health care decision. This may delay your access to health care. Instead, submit a CDCR 7362 or a CDCR 602-HC.

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| CARROLL, TREMAYNE | #173384 | | LAC, D4-137 |

**INSTRUCTIONS**

- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service, or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or 602-HC if you are disagreeing with a medical diagnosis/treatment decision)

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM:** I CAN'T SEE NOR HEAR, RENDERING ME UNABLE TO COMMUNICATE WITH ANYONE DUE TO MY PRIMARY SOURCE OF COMMUNICATION BEING ABLE TO READ LIPS. CHCF ORDERED ME TO AUDI-OLIGIST FOR REPLACEMENT HEARING AIDES

**WHY CAN'T YOU DO IT:** MY PROPERTY CONTAINING ALL OF MY MEDICAL APPLIANCES IS AT RJD AND I'VE BEEN UNABLE TO GET ANYONE AT LAC TO CONTACT RJD REGARDING FORWARDING MY PROPERTY PRIORITY

**WHAT DO YOU NEED:** FOR SOMEONE TO HAVE RJD FORWARD MY PROPERTY / DME'S FONTHWITH - TO BE SCHEDULED TO SEE AUDIOLOGIST, OPTOMITRIST AND ORTHO-PEDIST AT LAC FORTHWITH FOR HEARING AIDES, GLASSES, ORTHO SHOES/INSOLES, WAUKER, WHEELCHAIR CUSHION/GLOVES, WEDGE PILLOW, EGG CRATE MATTRESS -- AND TO KNOW IF/HOW CSP-LAC IS DESIGNATED AS ADA/MOBILITY APPLIANCE PRISON BECAUSE SHOWERS/YARD AREN'T ADA ACCESSIBLE. (use the back of this form if you need more space)

Which of the following best describes your disability that caused you to file this request:

- ☑ Difficulty walking or getting around
- ☑ Difficulty seeing
- ☑ Difficulty hearing
- ☐ Difficulty talking
- ☐ On kidney dialysis
- ☑ Difficulty using arms/hands
- ☑ Difficulty learning
- ☑ Difficulty thinking or understanding
- ☑ Mental impairment
- ☐ Other Disability (briefly describe): TRANSFERING/STANDING WITHOUT RAILS

| DO YOU HAVE ANY DOCUMENTS THAT DESCRIBE YOUR DISABILITY? | Yes ☑ No ☐ Not Sure ☐ |
|---|---|
| (List and attach documents if available, including: 1845, 7410, 128-C): MEDICAL/MENTAL HEALTH FILES | |

I understand staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

| T. Carroll | 10/05/17 |
|---|---|
| **INMATE'S SIGNATURE** | **DATE SIGNED** |

Assistance completing this form provided by: _____

| Last Name | First Name | Signature |

Offender Details                                                                  Page 1 of 1

Version 4.6.1.1

Release Note

| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem  Log Out

CDC # : H73384   [Search]          CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | **H73384** |
| Name: | **CARROLL, TREMAINE DEON** |
| Institution: | **California State Prison, Los Angeles County** |
| Bed Code: | **D 004 1137001L** |
| Placement Score: | **102** |
| Custody Level: | **Medium A** |
| Housing Pgm: | **EOP – Enhncd Out-Pt Prog** |
| Housing Restrictions: | **Ground Floor-Limited Stairs, Lower/Bottom Bunk Only** |
| Physical Limitations to Job/Other: | **Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months** |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | **NDD** |
| Effective Date: | **10/09/2003** |
| DPP Codes: | **DPO** [History] |
| 1845 Date: | **03/16/2017** |
| MHSDS Code: | **EOP** |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | **12.9** |
| TABE Date: | **12/16/1999** |
| Durable Medical Equipment: | **Brace-Back Support, Mobility Vest, Eye Glasses, Other, Shoes, Walker, Wheelchair** [Info] |
| Last Accomm: | **Read/Speak Slowly/Use Simple Language, Staff Assistance** |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | **No** |
| Revocation Date: | |
| Date Received in CDCR: | **05/19/1993** |
| Last Return Date: | **10/06/1999** |
| Extended Stay Date: | **01/04/2000** |
| Extended Stay Privileges? | |
| Release Date: | **12/28/2025** |
| 120 Day Date: | **08/30/2025** |
| Next IDST Date: | |

### Work/Vocation/PIA

1

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

### Accommodation History

| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

Name: CARROLL, TREMAINE D.                                                    CDC #: H73384  PID #: 11690702

CHSS035C **DPP Disability/Accommodation Summary** Thursday October 12, 2017.10:17:11 AM

As of: 10/12/2017 ➡

| OFFENDER/PLACEMENT | DISABILITY ASSISTANCE |
|---|---|
| CDC#: H73384 | DDP Code: NDD |
| Name: CARROLL, TREMAINE D. | DDP Adaptive None |
| Facility: LAC-Facility D | Support Needs: |
| Housing Area/Bed: D 004 1/137001L | DDP Effective Date: 10/09/2003 |
| Placement Score: 102 | DPP Codes: DPO |
| Custody Designation: Medium (A) | DPP Determination Date: 03/16/2017 |
| Housing Program: Enhanced Out Patient | MHSDS Code: EOP |
| Housing Restrictions: Ground Floor-Limited Stairs | SLI Required: Undetermined |
| Lower/Bottom Bunk Only | Interview Date: 03/16/2017 |
| Physical Limitations to Job/Other: Limited Wheelchair User | Primary Method: |
| No Rooftop Work | Alternate Method: |
| Permanent - 12/31/9999 | Learning Disability: |
| | Initial TABE Score: 12.9 |
| | Initial TABE Date: 12/16/1999 |
| | Durable Medical Equipment: Brace- Back Support |
| | Mobility Vest |
| | Eye Glasses |
| | Other (Include in Comments) |
| | Shoes |
| | Walker |
| | Wheelchair |
| | Spoken Language: |

| IMPORTANT DATES | WORK/VOCATION/PIA |
|---|---|
| Date Received: 05/19/1993 | Privilege Group: A |
| Last Returned Date: 10/06/1999 | Work Group: D1 |
| Release Date: 12/28/2025 | AM Job Start Date: |
| Release Type: Minimum Eligible Parole Date | Status: |
| | Position #: |
| | Position Title: |
| | Regular Days On: |

Name: CARROLL, TREMAINE D.                                      CDC #: H73384  PID #: 11690702
CHSS035B

# DPP Disability/Accommodation
Thursday October 12, 2017 10:17:18 AM

| | |
|---|---|
| Date of Form: 03/16/2017 | Time: 13:22:40 |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Wu, Cheng | |
| Type of Form: DPP Verification | Data Source: SOMS |

## DPP Disabilities

| Type | Permanent Disabilities |
|---|---|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | |
| Vision | |
| Speech | |
| Kidney | |

## Equally Effective Communication for Hearing/Speech Impaired

Requires Sign Language Interpreter: Undetermined

|  | Effective Communication Method | Language |
|---|---|---|
| Primary: | | |
| Alternate: | | |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

## Items Removed
None

## Non Formulary Accomodations/Comments

TimeStamp: 16 March 2017 13:23:00 --- User: Daniela Avila (AVDA005)

[ Prior Page ]

Show Last Updated Information

Name: CARROLL, TREMAINE D.                                    CDC #: H73384   PID #: 11690702

CHSS035B    **DPP Disability/Accommodation** Thursday October 12, 2017 10:17:25 AM

| Date of Form: 03/16/2017 | Time: 13:21:22 |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Wu, Cheng | |
| Type of Form: Accommodation Chrono | Data Source: SOMS |

### Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

### Physical Limitations to Job/Other

| Physical Limitations | Qualifier | Duration | Expiration Date | Re-evaluation |
|---|---|---|---|---|
| Limited Wheelchair User | | Permanent | 12/31/9999 | Yes |
| No Rooftop Work | | Permanent | 12/31/9999 | Yes |

### Items Removed
Ground Floor-No Stairs

### Non Formulary Accomodations/Comments

LB/LT, wheelchair, no hot/sharp objects, no heavy machinery, no ladders or heights.
TimeStamp: 16 March 2017 13:22:29 --- User: Daniela Avila (AVDA005)

**Prior Page**

Show Last Updated Information

Name: CARROLL, TREMAINE D.                                         CDC #: H73384   PID #: 11690702

CHSS035B        **DPP Disability/Accommodation** Thursday October 12, 2017 10:17:34 AM

| Date of Form: 01/10/2017 | Time: 12:07:16 |
|---|---|
| Facility: LAC-Facility D [LAC-D] | |
| Staff Name: Avila, Daniela | |
| Type of Form: Durable Medical Equipment | Data Source: SOMS |

**Durable Medical Equipment (DME)**

| DME | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Brace- Back Support | Permanent | 12/31/9999 | Yes |
| Mobility Vest | Permanent | 12/31/9999 | Yes |
| Eye Glasses | Permanent | 12/31/9999 | Undetermined |
| Other (Include in Comments) | Permanent | 12/31/9999 | Yes |
| Shoes | Undetermined | 12/31/9999 | Undetermined |
| Walker | Undetermined | 12/31/9999 | Undetermined |
| Wheelchair | Permanent | 12/31/9999 | Yes |

**Items Removed**
None

**Non Formulary Accomodations/Comments**

Other: wheelchair cushion, wheelchair gloves

TimeStamp: 11 January 2017 12:08:03 --- User: Daniela Avila (AVDA005)

**Prior Page**

Show Last Updated Information

Name: CARROLL, TREMAINE D.                                                CDC #: H73384   PID #: 11690702

CHSS035C **DPP Disability/Accommodation Summary** Thursday October 12, 2017 10:17:40 AM

As of: 10/12/2017 ➡

| OFFENDER/PLACEMENT | DISABILITY ASSISTANCE |
|---|---|
| CDC#: H73384 | DDP Code: NDD |
| Name: CARROLL, TREMAINE D. | DDP Adaptive None |
| Facility: LAC-Facility D | Support Needs: |
| Housing Area/Bed: D 004 1/137001L | DDP Effective Date: 10/09/2003 |
| Placement Score: 102 | DPP Codes: DPO |
| Custody Designation: Medium (A) | DPP Determination Date: 03/16/2017 |
| Housing Program: Enhanced Out Patient | MHSDS Code: EOP |
| Housing Restrictions: Ground Floor-Limited Stairs | SLI Required: Undetermined |
| Lower/Bottom Bunk Only | Interview Date: 03/16/2017 |
| Physical Limitations to Job/Other: Limited Wheelchair User | Primary Method: |
| No Rooftop Work | Alternate Method: |
| Permanent - 12/31/9999 | Learning Disability: |
| | Initial TABE Score: 12.9 |
| | Initial TABE Date: 12/16/1999 |
| | Durable Medical Equipment: Brace- Back Support |
| | Mobility Vest |
| | Eye Glasses |
| | Other (Include in Comments) |
| | Shoes |
| | Walker |
| | Wheelchair |
| Spoken Language: | |

| IMPORTANT DATES | WORK/VOCATION/PIA |
|---|---|
| Date Received: 05/19/1993 | Privilege Group: A |
| Last Returned Date: 10/06/1999 | Work Group: D1 |
| Release Date: 12/28/2025 | AM Job Start Date: |
| Release Type: Minimum Eligible Parole Date | Status: |
| | Position #: |
| | Position Title: |
| | Regular Days On: |

## REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

*123*

**RAP Meeting Date:** 11/7/2017          **Date IAC Received 1824:** 11/2/2017          **1824 Log Number:** LAC-D-17-05417

**Inmate's Name:** Carroll, T.                    **CDCR #:** H73384                    **Housing:** D4-137

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. A Blain, Chief Medical Executive, Dr. T. Engels, Psychologist, D. Oblonsky, Chief Nurse Executive, M. Soto, CCI, J. Moyle, Health Care Compliance Analyst, M. Fordham, CCII Inmate Appeals, E. Minor, Health Care Appeals Coordinator Designee, M. Moyle, CME OT, A. Frazier, CAMU CCII, A. Collins, M&SSI, K. Bartelmie AW ADA OT.

---

**Summary of Inmate's 1824 Request:** Inmate Carroll states LAC is not in compliance with ADA guidelines, and is therefore, discriminating against mobility impaired inmate patients. Inmate Carroll is requesting a medical override to RJD Donovan E-Facility, which has appropriate grounds for ADA inmate patients. He is also requesting a walker, wheelchair cushion, and gloves to navigate LAC's dangerous grounds.

---

Interim Accommodation:

☒      No interim accommodation required:  No Irreparable Harm

☐      Interim Accommodation provided (List accommodation and date provided):

☐      RAP rescinding interim accommodation:

---

FINAL RESPONSE: PARTIALLY APPROVED

---

**RAP is able to render a final decision on the following:**

**Response:** A review of your medical record was conducted and shows that on 10/13/17 you were seen by medical and were in possession of your wheelchair, cushion and gloves.  Additionally your PCP noted that you were able to take showers without assistance, feed yourself with no assistance and ADL's without help.  You currently have DME receipts for a walker and a check with your housing staff indicated that you are in possession of your walker.  LAC is currently undergoing construction as part of the master plan.   This construction includes path of travel around the yard.  Facility 'D' is next to begin construction in regards to path of travel. Additionally your current DPP status can be accommodated here at LAC, if you require assistance accessing programs please inform staff and an ADA worker will be assigned to assist you in accessing programs or areas of the yard you wish to access.

**Direction if dissatisfied:** If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Pink – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

AW E. JORDAN
**ADA Coordinator**

Signature

**Date sent to inmate:**  11/08/17

NOV 1 3 2017

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS AND REHABILITATION
**REASONABLE ACCOMMODATION REQUEST**
CDCR 1824 (Rev. 09/17)

Page 1 of 1

| INSTITUTION (Staff use only) | LOG NUMBER (Staff Use Only) | DATE RECEIVED BY STAFF: |
|---|---|---|
| LAC-D | 17-05417 | NOV 0 2 2017 |

**\*\*\*\*\*\*\*\*\*TALK TO STAFF IF YOU HAVE AN EMERGENCY\*\*\*\*\*\*\*\*\***
DO NOT use a CDCR 1824 to request health care or to appeal a health care decision. This may delay your access to health care. Instead, submit a CDC 7362 or a CDCR 602-HC

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| CARROLL, TREMAYNE | H73384 | | LAC, D4-137 |

INSTRUCTIONS:
- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or CDCR 602-HC if you are disagreeing with a medical diagnosis/treatment decision).

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM?**
I CAN'T GET TO SHOWER, RESTROOM ON YARD, WORKOUT AREA ON YARD, TABLES ON YARD, DINING AREA, TTA, CTC, C/O MEDICAL, MENTAL HEALTH GROUPS, LAW LIBRARY, RELIGIOUS SERVICES, GYM

**WHY CAN'T YOU DO IT?**
CSP-LAC IS NOT IN COMPLIANCE WITH ADA GUIDELINES, THEREFORE LAC IS DISCRIMINATING AGAINST MOBILITY IMPAIRED INMATE/PATIENTS BY NOT HAVE SAFE/SMOOTH PASSAGE WAY TO ALL OF THE ABOVE. THIS VIOLATES FEDERAL LAWS REGARDING ADA RIGHTS

**WHAT DO YOU NEED?**
I NEED TO GET MEDICAL OVER-RIDE TO RJD DONOVAN E-FACILITY, WHICH HAS APPROPRIATE GROUNDS FOR ADA INMATE/PATIENTS. I CAN'T GO TO RJD A-YARD DUE TO STAFF SEPERATION AND CONFIDENTIAL ENEMIES, NOR CAN I GO TO RJD C-YARD BECAUSE I AM NOT SNY AND WILL NEVER GO TO ANY SNY YARDS. I NEED MY WALKER, WHEELCHAIR CUSHION/GLOVES TO TRY TO NAVIGATE LAC DANGEROUS GROUNDS WITHOUT BEING SERIOUSLY INJURED DUE TO LAC NEGLECT (WILLFULLY)      (Use the back of this form if more space is needed)

**DO YOU HAVE DOCUMENTS THAT DESCRIBE YOUR DISABILITY?**     Yes ☑   No ☐   Not Sure ☐

List and attach documents, if available:
MEDICAL/MENTAL HEALTH FILES

I understand that staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

| _T. Carroll_ | _10/27/17_ |
|---|---|
| INMATE'S SIGNATURE | DATE SIGNED |

Assistance in completing this form was provided by:

| | | |
|---|---|---|
| Last Name | First Name | Signature |

Offender Details                                                                    Page 1 of 1

Version 4.6.1.1

Release Note

| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem Log Ou

CDC # : [ H73384 ]  [ Search ]        CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | **H73384** |
| Name: | **CARROLL, TREMAINE DEON** |
| Institution: | **California State Prison, Los Angeles County** |
| Bed Code: | **D 004 1137001L** |
| Placement Score: | **114** |
| Custody Level: | **Medium A** |
| Housing Pgm: | **EOP - Enhncd Out-Pt Prog** |
| Housing Restrictions: | **Ground Floor-No Stairs, Lower/Bottom Bunk Only** |
| Physical Limitations to Job/Other: | **Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months** |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | **NDD** |
| Effective Date: | **10/09/2003** |
| DPP Codes: | **DPO** [History] |
| 1845 Date: | **10/30/2017** |
| MHSDS Code: | **EOP** |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | **12.9** |
| TABE Date: | **12/16/1999** |
| Durable Medical Equipment: | **Brace-Back Support, Mobility Vest, Eye Glasses, Other, Shoes, Walker, Wheelchair**   [Info] |
| Last Accomm: | **Read/Speak Slowly/Use Simple Language, Staff Assistance** |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | **No** |
| Revocation Date: | |
| Date Received in CDCR: | **05/19/1993** |
| Last Return Date: | **10/06/1999** |
| Extended Stay Date: | **01/04/2000** |
| Extended Stay Privileges? | |
| Release Date: | **12/28/2025** |
| 120 Day Date: | **08/30/2025** |
| Next IDST Date: | |

### Work/Vocation/PIA

**1**

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

## Accommodation History

| Date | Hearing | Accommodation |
|---|---|---|
| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

Name: CARROLL, TREMAINE D.                                      CDC #: H73384   PID #: 11690702

CHSS035C **DPP Disability/Accommodation Summary** Thursday November 02, 2017 10:

As of: 11/02/2017 ➡

| OFFENDER/PLACEMENT | DISABILITY ASSISTANCE |
|---|---|
| CDC#: H73384 | DDP Code: NDD |
| Name: CARROLL, TREMAINE D. | DDP Adaptive: None |
| Facility: LAC-Facility D | Support Needs: |
| Housing Area/Bed: D 004 1/137001L | DDP Effective Date: 10/09/2003 |
| Placement Score: 114 | DPP Codes: DPO |
| Custody Designation: Medium (A) | DPP Determination Date: 10/30/2017 |
| Housing Program: Enhanced Out Patient | MHSDS Code: EOP |
| Housing Restrictions: Ground Floor-No Stairs | SLI Required: Undetermined |
| Lower/Bottom Bunk Only | Interview Date: 10/30/2017 |
| Physical Limitations to Limited Wheelchair User | Primary Method: |
| Job/Other: No Rooftop Work | Alternate Method: |
| Permanent – 12/31/9999 | Learning Disability: |
| | Initial TABE Score: 12.9 |
| | Initial TABE Date: 12/16/1999 |
| | Durable Medical Back Braces |
| | Equipment: Mobility Impaired Disability |
| | Vest |
| | Eyeglass Frames |
| | Other (Include in Comments) |
| | Therapeutic Shoes/Orthotics |
| | Walkers |
| | Wheelchair |
| | Spoken Language: |

| IMPORTANT DATES | WORK/VOCATION/PIA |
|---|---|
| Date Received: 05/19/1993 | Privilege Group: A |
| Last Returned Date: 10/06/1999 | Work Group: A1 |
| Release Date: 12/28/2025 | AM Job Start Date: |
| Release Type: Minimum Eligible Parole Date | Status: |
| | Position #: |
| | Position Title: |
| | Regular Days On: |

Page 1 of 1

Name: CARROLL, TREMAINE D.

CDC #: H73384   PID #: 11690702

CHSS035B

# DPP Disability/Accommodation
Thursday November 02, 2017 10:25:34 AM

| Date of Form: 03/16/2017 | Time: 13:21:22 |
|---|---|
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Wu, Cheng | |
| Type of Form: Accommodation Chrono | Data Source: SOMS |

### Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

### Physical Limitations to Job/Other

| Physical Limitations | Qualifier | Duration | Expiration Date | Re-evaluation |
|---|---|---|---|---|
| Limited Wheelchair User | | Permanent | 12/31/9999 | Yes |
| No Rooftop Work | | Permanent | 12/31/9999 | Yes |

### Items Removed
Ground Floor-No Stairs

### Non Formulary Accomodations/Comments

LB/LT, wheelchair, no hot/sharp objects, no heavy machinery, no ladders or heights.
TimeStamp: 16 March 2017 13:22:29 --- User: Daniela Avila (AVDA005)

> Prior Page

Show Last Updated Information

Page 1 of 1

Name: CARROLL, TREMAINE D.                                      CDC #: H73384   PID #: 11690702

CHSS035B

# DPP Disability/Accommodation
Thursday November 02, 2017 10:25:17 AM

| | |
|---|---|
| Date of Form: 10/30/2017 | Time: 13:06:09 |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Moyle Joanalyn | |
| Type of Form: Accommodation Chrono | Data Source: Millennium |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-No Stairs | Permanent | 12/31/9999 | No |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | No |

## Physical Limitations to Job/Other

| Physical Limitations | Qualifier | Duration | Expiration Date | Re-evaluation |
|---|---|---|---|---|
| Limited Wheelchair User | | Permanent | 12/31/9999 | No |
| No Rooftop Work | | Permanent | 12/31/9999 | No |

**Items Removed**
Limited Wheelchair User,No Rooftop Work,Ground Floor-Limited Stairs,Lower/Bottom Bunk Only

## Non Formulary Accomodations/Comments

| |
|---|
| None |

**Prior Page**

Show Last Updated Information

## REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**RAP Meeting Date:** 10/24/2017     **Date IAC Received 1824:** 10/20/2017     **1824 Log Number:** LAC-D-17-05304

**Inmate's Name:** Carroll, T.     **CDCR #:** H73384     **Housing:** D4-137

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. G. Hernandez, Physician & Surgeon, Dr. T. Engels, Psychologist, K. Edwards, Director of Nursing, M. Soto, CCI, J. Moyle, Health Care Compliance Analyst, K. Estrada, AGPA Inmate Appeals, B. Doshna, Health Care Appeals Coordinator, M. Moyle, CME OT, A. Frazier, CAMU CCII, D. Avila, AW ADA OT

**Summary of Inmate's 1824 Request:** Inmate Carroll states that he cannot hear see or effectively communicate. He states that he cannot read, write or talk to his family due to this. Inmate Carroll is requesting his property so he can retrieve his hearing aids, and be scheduled to receive hearing aids.

**Interim Accommodation:**

☒ No interim accommodation required: No Irreparable Harm, currently has wheelchair

☐ Interim Accommodation provided (List accommodation and date provided):

☐ RAP rescinding interim accommodation:

### FINAL RESPONSE: UNABLE TO PROCESS

**RAP is unable to process the following request(s):**

☐ Paroled/discharged/transferred.

☐ Refused to cooperate.

☐ Duplicate request. See CDCR 1824 log #:

☒ Other:  Health Care Grievance Log #17000270 submitted on same issue

**RAP is able to render a final decision on the following:**

**Response:** A review of your medical record indicates that you were seen by your PCP on 10/13/17 and evaluated concerning your request. Your PCP referred you to audiology and optometry for evaluations concerning your request. Additionally your current DME does not include hearing aids. Records indicated that you submitted a health care grievance concerning this same issue, see log # HC-17000270 as a result RAP is unable to respond. Additionally your allegations concerning your property being left at RJD has been referred to RJD for placement on their non-compliance log.

**Direction if dissatisfied:** If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Pink – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

AW E. JORDAN      _Signature_      **Date sent to inmate:** 10/25/17
ADA Coordinator

OCT 3 1 2017

State of California

Department of Corrections and Rehabilitation

# REASONABLE ACCOMMODATION REQUEST

CDCR 1824 (rev:      )

| INSTITUTION (staff use only): | EC? | LOG NUMBER (staff use only): |
|---|---|---|
| LAC-D | Y/N | 17-05304 |

Date Received by Staff (staff use only):

OCT 20 2017

*** TALK TO STAFF IF YOU HAVE AN EMERGENCY ***

**Do not** use a CDCR 1824 to request health care or to appeal a health care decision. This may delay your access to health care. Instead, submit a CDCR 7362 or a CDCR 602-HC.

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| CARNOU, T. | H73384 | | LAC, D4-137 |

## INSTRUCTIONS

- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service, or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or 602-HC if you are disagreeing with a medical diagnosis/treatment decision)

WHAT CAN'T YOU DO / WHAT IS THE PROBLEM: I CANT HEAR, SEE, NOR EFFECTIVELY COMMUNICATE. I CANT READ, WRITE NOR TALK TO MY FAMILY DUE TO NOT BEING ABLE TO HEAR NOR SEE.

WHY CAN'T YOU DO IT: I DON'T HAVE MY HEARING AIDES NOR GLASSES. IN RETALIATION FOR ME REPORTING BEING THE VICTIM OF EMPLOYEE SEXUAL MISCONDUCT (RJD), CSP-LAC IS WITHOLDING ALL OF MY DMES.

WHAT DO YOU NEED: AFTER SUFFERING SEVERE HEAD TRAUMA AT AGE (5), I LOST MY ABILITY TO HEAR WORDS. I CAME TO CDCR WITH HEARING AIDES BUT GOT RID OF THEM DUE TO EMBARRASSMENT. I BOUGHT SOME OFF THE YARD TO USE ON VISITS AND FOR PHONE CALLS. THEY'RE IN MY PROPERTY SO I NEED MY PROPERTY. CHCF SCHEDULED ME TO GET MY OWN HEARING AIDES SO I NEED THAT RESCHEDULED AT CSP-LAC

(use the back of this form if you need more space)

## Which of the following best describes your disability that caused you to file this request:

☑ Difficulty walking or getting around  ☑ Difficulty seeing  ☑ Difficulty hearing  ☑ Difficulty talking  ☐ On kidney dialysis
☑ Difficulty using arms/hands  ☑ Difficulty learning  ☑ Difficulty thinking or understanding  ☑ Mental impairment
☐ Other Disability (briefly describe): _____

| DO YOU HAVE ANY DOCUMENTS THAT DESCRIBE YOUR DISABILITY? | Yes ☑ | No ☐ | Not Sure ☐ |
|---|---|---|---|

(List and attach documents if available, including: 1845, 7410, 128-C): MEDICAL FILES

I understand staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

| INMATE'S SIGNATURE | DATE SIGNED |
|---|---|
| T. Carnou | 10/11/17 |

Assistance completing this form provided by: _____

| Last Name | First Name | Signature |

Version 4.6.1.1

**Release Note**

| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem Log Out

CDC # : [H73384]   [Search]          CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | H73384 |
| Name: | CARROLL, TREMAINE DEON |
| Institution: | California State Prison, Los Angeles County |
| Bed Code: | D 004 1137001L |
| Placement Score: | 102 |
| Custody Level: | Medium A |
| Housing Pgm: | EOP - Enhncd Out-Pt Prog |
| Housing Restrictions: | Ground Floor-Limited Stairs, Lower/Bottom Bunk Only |
| Physical Limitations to Job/Other: | Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | NDD |
| Effective Date: | 10/09/2003 |
| DPP Codes: | DPO [History] |
| 1845 Date: | 03/16/2017 |
| MHSDS Code: | EOP |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | 12.9 |
| TABE Date: | 12/16/1999 |
| Durable Medical Equipment: | Brace-Back Support, Mobility Vest, Eye Glasses, Other, Shoes, Walker, Wheelchair [Info] |
| Last Accomm: | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | No |
| Revocation Date: | |
| Date Received in CDCR: | 05/19/1993 |
| Last Return Date: | 10/06/1999 |
| Extended Stay Date: | 01/04/2000 |
| Extended Stay Privileges? | |
| Release Date: | 12/28/2025 |
| 120 Day Date: | 08/30/2025 |
| Next IDST Date: | |

### Work/Vocation/PIA

1

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

### Accommodation History

| Date | Type | Accommodation |
|---|---|---|
| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

Name: CARROLL, TREMAINE D.                                        CDC #: H73384  PID #: 11690702

CHSS035C **DPP Disability/Accommodation Summary** Friday, October 20, 2017 10:17:17 AM

As of: 10/20/2017 →

---

### OFFENDER/PLACEMENT

CDC#: H73384
Name: CARROLL, TREMAINE D.
Facility: LAC-Facility D
Housing Area/Bed: D 004 1/137001L
Placement Score: 102
Custody Designation: Medium (A)
Housing Program: Enhanced Out Patient
Housing Restrictions: Ground Floor-Limited Stairs
Lower/Bottom Bunk Only
Physical Limitations to Job/Other: Limited Wheelchair User
No Rooftop Work
Permanent - 12/31/9999

### DISABILITY ASSISTANCE

DDP Code: NDD
DDP Adaptive: None
Support Needs:
DDP Effective Date: 10/09/2003
DPP Codes: DPO
DPP Determination Date: 03/16/2017
MHSDS Code: EOP
SLI Required: Undetermined
Interview Date: 03/16/2017
Primary Method:
Alternate Method:
Learning Disability:
Initial TABE Score: 12.9
Initial TABE Date: 12/16/1999
Durable Medical Equipment: Brace- Back Support
Mobility Vest
Eye Glasses
Other (Include in Comments)
Shoes
Walker
Wheelchair

Spoken Language:

---

### IMPORTANT DATES

Date Received: 05/19/1993
Last Returned Date: 10/06/1999
Release Date: 12/28/2025
Release Type: Minimum Eligible Parole Date

### WORK/VOCATION/PIA

Privilege Group: A
Work Group: D1
AM Job Start Date:
Status:
Position #:
Position Title:
Regular Days On:

Name: CARROLL, TREMAINE D.                                CDC #: H73384   PID #: 11690702

CHSS035B          **DPP Disability/Accommodation** Friday, October 20, 2017 10:17:24 AM

Date of Form: 03/16/2017                                Time: 13:22:40
Facility: LAC-Facility D  [LAC-D]
Staff Name: Wu, Cheng
Type of Form: DPP Verification          Data Source: SOMS

**DPP Disabilities**

| Type | Permanent Disabilities |
|------|------------------------|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | |
| Vision | |
| Speech | |
| Kidney | |

**Equally Effective Communication for Hearing/Speech Impaired**

Requires Sign Language Interpreter: Undetermined

Effective Communication Method                    Language

Primary:
Alternate:

**Housing Restrictions**

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|------------------|----------|-----------------|---------------|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

**Items Removed**

None

**Non Formulary Accomodations/Comments**

TimeStamp: 16 March 2017 13:23:00 --- User: Daniela Avila (AVDA005)

| Prior Page |

Show Last Updated Information

## REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**RAP Meeting Date:** 10/24/2017       **Date IAC Received 1824:** 10/20/2017       **1824 Log Number:** LAC-D-17-05303

**Inmate's Name:** Carroll, T.                     **CDCR #:** H73384                **Housing:** D4-137

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. G. Hernandez, Physician & Surgeon, Dr. T. Engels, Psychologist, K. Edwards, Director of Nursing, M. Soto, CCI, J. Moyle, Health Care Compliance Analyst, K. Estrada, AGPA Inmate Appeals, B. Doshna, Health Care Appeals Coordinator, M. Moyle, CME OT, A. Frazier, CAMU CCII, D. Avila, AW ADA OT

---

**Summary of Inmate's 1824 Request:** Inmate Carroll states that he cannot get to any places in a wheelchair, chow hall, visiting, MTA, CTC, law library, work out area, yard restrooms, canteen, basketball court, yard tables and showers. He further states that the yard has huge cracks. Inmate Carroll is requesting that LAC explain why they are not in compliance with ADA, assigned as ADA MAC representative, and moved to A yard as the ADA MAC representative.

---

Interim Accommodation:

☒   No interim accommodation required: No Irreparable Harm

☐   Interim Accommodation provided (List accommodation and date provided):

☐   RAP rescinding interim accommodation:

---

FINAL RESPONSE: PARTIALLY APPROVED

---

**RAP is able to render a final decision on the following:**

**Response:** LAC is currently undergoing construction as part of the master plan.   This construction includes path of travel around the yard.  Facility 'D' is next to begin construction in regards to path of travel.  Additionally your current DPP status can be accommodated here at LAC, if you require assistance accessing programs please inform staff and an ADA worker will be assigned to assist you in accessing programs or areas of the yard you wish to access.  A review of your SOMS file shows that you do not meet the criteria to be housed on Facility 'A' here at LAC and as a result that request is denied.

**Direction if dissatisfied:**  If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Pink – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

---

AW E. JORDAN
**ADA Coordinator**

_Signature_

**Date sent to inmate:** 10/25/17

OCT 31 2017

State of California — Department of Corrections and Rehabilitation

## REASONABLE ACCOMMODATION REQUEST
CDCR 1824 (rev:    )

INSTITUTION (staff use only): _LAC-D_

EC? Y/N

LOG NUMBER (staff use only): _17-05303_

**\* \* \* TALK TO STAFF IF YOU HAVE AN EMERGENCY \* \* \***

Date Received by Staff (staff use only): **OCT 20 2017**

Do not use a CDCR 1824 to request health care or to appeal a health care decision. This may delay your access to health care. Instead, submit a CDCR 7362 or a CDCR 602-HC.

| INMATE'S NAME (Print) | CDCR NUMBER | ASSIGNMENT | HOUSING |
|---|---|---|---|
| CARROLL, T. | H73384 | | LAC, D4-137 |

### INSTRUCTIONS

- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service, or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or 602-HC if you are disagreeing with a medical diagnosis/treatment decision).

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM:** I CAN'T GET TO ANY OF THE FOLLOWING PLACES IN MY WHEELCHAIR: CHOW HALL, VISITS, MTA, CTC, LAW LIBRARY, WORK-OUT AREA, YARD RESTROOM/WHEEL FACILITIES, CANTEEN, BASKETBALL COURT, YARD TABLES NOR AROUND THE TRACK - SHOWERS UNACCESSIBLE FOR W/CHAIR.

**WHY CAN'T YOU DO IT:** CSP-LAC IS NOT IN COMPLIANCE WITH "ARMSTRONG" NOR FEDERAL LAW GOVERNING ADA COMPLIANCE. NOT ONLY CAN'T INMATES ACCESS ABOVE AREAS, THE YARD HAS HUGE HAZARDOUS CRACKS-

**WHAT DO YOU NEED:** FOR CSP-LAC TO EXPLAIN WHY THEY ARENT IN COMPLIANCE WITH SAFETY CODES GOVERNING ADA. FOR CSP-LAC TO GET IN COMPLIANCE WITH ALL ADA STANDARDS. CSP-LAC DOESN'T APPEAR TO HAVE ADA MAC REP, I WOULD LOVE TO HAVE THAT POSITION ON A-YARD BECAUSE ONLY INMATES WITH ADA PROBLEMS CAN ARTICULATE ADA ISSUES & OBVIOUSLY THATS NOT BEING DONE AT LAC (use the back of this form if you need more space)

**Which of the following best describes your disability that caused you to file this request:**

- ☒ Difficulty walking or getting around
- ☐ Difficulty seeing
- ☒ Difficulty hearing
- ☒ Difficulty talking
- ☐ On kidney dialysis
- ☒ Difficulty using arms/hands
- ☒ Difficulty learning
- ☒ Difficulty thinking or understanding
- ☐ Mental impairment
- ☐ Other Disability (briefly describe): _____

**DO YOU HAVE ANY DOCUMENTS THAT DESCRIBE YOUR DISABILITY?**   Yes ☒   No ☐   Not Sure ☐

(List and attach documents if available, including: 1845, 7410, 128-C): MEDICAL FILES

I understand staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

INMATE'S SIGNATURE: _T. Carroll_

DATE SIGNED: 10/07/17

Assistance completing this form provided by: _____

Last Name          First Name          Signature

Version 4.6.1.1

Release Note
| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem  Log Ou

CDC # : `H73384`  [Search]          CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | **H73384** |
| Name: | **CARROLL, TREMAINE DEON** |
| Institution: | **California State Prison, Los Angeles County** |
| Bed Code: | **D 004 1137001L** |
| Placement Score: | **102** |
| Custody Level: | **Medium A** |
| Housing Pgm: | **EOP - Enhncd Out-Pt Prog** |
| Housing Restrictions: | **Ground Floor-Limited Stairs, Lower/Bottom Bunk Only** |
| Physical Limitations to Job/Other: | **Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months** |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | **NDD** |
| Effective Date: | **10/09/2003** |
| DPP Codes: | **DPO** [History] |
| 1845 Date: | **03/16/2017** |
| MHSDS Code: | **EOP** |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | **12.9** |
| TABE Date: | **12/16/1999** |
| Durable Medical Equipment: | **Brace-Back Support, Mobility Vest, Eye Glasses, Other, Shoes, Walker, Wheelchair** [Info] |
| Last Accomm: | **Read/Speak Slowly/Use Simple Language, Staff Assistance** |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | **No** |
| Revocation Date: | |
| Date Received in CDCR: | **05/19/1993** |
| Last Return Date: | **10/06/1999** |
| Extended Stay Date: | **01/04/2000** |
| Extended Stay Privileges? | |
| Release Date: | **12/28/2025** |
| 120 Day Date: | **08/30/2025** |
| Next IDST Date: | |

### Work/Vocation/PIA

1

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

### Accommodation History

| Date | Hearing | Accommodation |
|---|---|---|
| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

CHSS035C - DPP Disability/Accommodation Summary

Page 1 of 1

Name: CARROLL, TREMAINE D.

CDC #: H73384   PID #: 11690702

CHSS035C **DPP Disability/Accommodation Summary** Friday October 20, 2017 10:17:17 AM

As of: 10/20/2017 ➡

| OFFENDER/PLACEMENT | DISABILITY ASSISTANCE |
|---|---|
| CDC#: H73384 | DDP Code: NDD |
| Name: CARROLL, TREMAINE D. | DDP Adaptive: None |
| Facility: LAC-Facility D | Support Needs: |
| Housing Area/Bed: D 004 1/137001L | DDP Effective Date: 10/09/2003 |
| Placement Score: 102 | DPP Codes: DPO |
| Custody Designation: Medium (A) | DPP Determination Date: 03/16/2017 |
| Housing Program: Enhanced Out Patient | MHSDS Code: EOP |
| Housing Restrictions: Ground Floor-Limited Stairs | SLI Required: Undetermined |
| Lower/Bottom Bunk Only | Interview Date: 03/16/2017 |
| Physical Limitations to Job/Other: Limited Wheelchair User | Primary Method: |
| No Rooftop Work | Alternate Method: |
| Permanent - 12/31/9999 | Learning Disability: |
| | Initial TABE Score: 12.9 |
| | Initial TABE Date: 12/16/1999 |
| | Durable Medical Equipment: Brace- Back Support |
| | Mobility Vest |
| | Eye Glasses |
| | Other (Include in Comments) |
| | Shoes |
| | Walker |
| | Wheelchair |
| | Spoken Language: |

| IMPORTANT DATES | WORK/VOCATION/PIA |
|---|---|
| Date Received: 05/19/1993 | Privilege Group: A |
| Last Returned Date: 10/06/1999 | Work Group: D1 |
| Release Date: 12/28/2025 | AM Job Start Date: |
| Release Type: Minimum Eligible Parole Date | Status: |
| | Position #: |
| | Position Title: |
| | Regular Days On: |

Page 1 of 1

Name: CARROLL, TREMAINE D.                                     CDC #: H73384  PID #: 11690702

HSS035B                **DPP Disability/Accommodation** Friday October 20, 2017 10:17:24 AM

| | |
|---|---|
| Date of Form: 03/16/2017 | Time: 13:22:40 |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Wu, Cheng | |
| Type of Form: DPP Verification | Data Source: SOMS |

**DPP Disabilities**

| Type | Permanent Disabilities |
|---|---|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | |
| Vision | |
| Speech | |
| Kidney | |

**— Equally Effective Communication for Hearing/Speech Impaired —**

Requires Sign Language Interpreter: Undetermined

Effective Communication Method                                    Language

Primary:
Alternate:

**Housing Restrictions**

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

**— Items Removed —**
None

**Non Formulary Accomodations/Comments**

TimeStamp: 16 March 2017 13:23:00 --- User: Daniela Avila (AVDA005)

| Prior Page |
|---|

Show Last Updated Information

Name: CARROLL, TREMAINE D.                    CDC #: H73384  PID #: 11690702

HSS035B

# DPP Disability/Accommodation
Friday October 20, 2017 10:17:34 AM

| | |
|---|---|
| Date of Form: 03/07/2017 | Time: 11:02:49 |
| Facility: LAC-Facility D  [LAC-D] | |
| Staff Name: Wu, Cheng | Data Source: SOMS |
| Type of Form: DPP Verification | |

## DPP Disabilities

| Type | Permanent Disabilities |
|---|---|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | |
| Vision | |
| Speech | |
| Kidney | |

## Equally Effective Communication for Hearing/Speech Impaired

Requires Sign Language Interpreter: Undetermined

Effective Communication Method                    Language

Primary:

Alternate:

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Ground Floor-No Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

## Items Removed
None

## Non Formulary Accomodations/Comments

TimeStamp: 7 March 2017 11:03:03 --- User: Daniela Avila (AVDA005)

Prior Page

Show Last Updated Information



10/20/2017

# REASONABLE ACCOMMODATION PANEL (RAP) RESPONSE

**Meeting Date:** 10/24/2017     **Date IAC Received 1824:** 10/20/2017     **1824 Log Number:** LAC-D-17-05304

**Inmate's Name:** Carroll, T.        **CDCR #:** H73384        **Housing:** D4-137

**RAP Staff Present:** E. Jordan, AW ADA Coordinator, Dr. G. Hernandez, Physician & Surgeon, Dr. T. Engels, Psychologist, K. Edwards, Director of Nursing, M. Soto, CCI, J. Moyle, Health Care Compliance Analyst, K. Estrada, AGPA Inmate Appeals, B. Doshna, Health Care Appeals Coordinator, M. Moyle, CME OT, A. Frazier, CAMU CCII, D. Avila, AW ADA OT

**Summary of Inmate's 1824 Request:** Inmate Carroll states that he cannot hear see or effectively communicate. He states that he cannot read, write or talk to his family due to this. Inmate Carroll is requesting his property so he can retrieve his hearing aids, and be scheduled to receive hearing aids.

## Interim Accommodation:

☒   No interim accommodation required:  No Irreparable Harm, currently has wheelchair

☐   Interim Accommodation provided (List accommodation and date provided):

☐   RAP rescinding interim accommodation:

## FINAL RESPONSE: UNABLE TO PROCESS

**RAP is unable to process the following request(s):**

☐   Paroled/discharged/transferred.

☐   Refused to cooperate.

☐   Duplicate request.  See CDCR 1824 log #:

☒   Other:  Health Care Grievance Log #17000270 submitted on same issue

**RAP is able to render a final decision on the following:**

**Response:** A review of your medical record indicates that you were seen by your PCP on 10/13/17 and evaluated concerning your request.  Your PCP referred you to audiology and optometry for evaluations concerning your request.  Additionally your current DME does not include hearing aids.  Records indicated that you submitted a health care grievance concerning this same issue, see log # HC-17000270 as a result RAP is unable to respond.  Additionally your allegations concerning your property being left at RJD has been referred to RJD for placement on their non-compliance log.

**Direction if dissatisfied:**  If you disagree with this decision and want to file an appeal, be sure fill out submit a CDCR 602 or 602HC (Pink – sections A & B) within 30 days of this response date and attach a copy of this response along with your CDCR 1824 as supporting documents.

---

**AW E. JORDAN**
**ADA Coordinator**        Signature        **Date sent to inmate:** 10/25/17

OCT 31 2017

RAP Response - rev 10-27-15.docx

State of California                                                              Department of Corrections and Rehabilitation

**REASONABLE ACCOMMODATION REQUEST**

CDCR 1824 (rev:     )

| INSTITUTION (staff use only): LAC-D | EC? Y/N | LOG NUMBER (staff use only): 17-05304 |

| Date Received by Staff (staff use only): OCT 20 2017 |

**\* \* \* TALK TO STAFF IF YOU HAVE AN EMERGENCY \* \* \***

**Do not** use a CDCR 1824 to request health care or to appeal a health care decision. This may delay your access to health care. Instead, submit a CDCR 7362 or a CDCR 602-HC.

| INMATE'S NAME (Print) CARROLL, T. | CDCR NUMBER H73384 | ASSIGNMENT | HOUSING LAC, D4-137 |

**INSTRUCTIONS**

- You may use this form if you have a physical or mental disability or if you believe you have a physical or mental disability.
- You may use this form to request a specific reasonable accommodation which, if approved, will enable you to access and/or participate in a program, service, or activity. You may also use this form to submit an allegation of disability-based discrimination.
- Submit this form to the Custody Appeals Office.
- The 1824 process is intended for an individual's accommodation request. Each individual's request requires a case-by-case review.
- The CDCR 1824 is a request process, not an appeal process. All CDCR 1824 requests will receive a response.
- If you have received an 1824 decision that you disagree with, you may submit an appeal (CDCR 602, or 602-HC if you are disagreeing with a medical diagnosis/treatment decision.

**WHAT CAN'T YOU DO / WHAT IS THE PROBLEM:** I CANT HEAR, SEE, NOR EFFECTIVELY COMMUNICATE - I CANT READ, WRITE NOR TALK TO MY FAMILY DUE TO NOT BEING ABLE TO HEAR NOT SEE.

**WHY CAN'T YOU DO IT:** I DON'T HAVE MY HEARING AIDES NOR GLASSES - IN RETALIATION FOR ME REPORTING BEING THE VICTIM OF EMPLOYEE SEXUAL MISCONDUCT (PSJ), CSP-LAC IS WITHHOLDING ALL OF MY DMES.

**WHAT DO YOU NEED:** AFTER SUFFERING SEVERE HEAD TRAUMA AT AGE (S), I LOST MY ABILITY TO HEAR WORDS. I CAME TO CDCR WITH HEARING AIDES BUT GOT RID OF THEM DUE TO EMBARRASSMENT. I BOUGHT SOME OFF THE YARD TO USE ON VISITS AND FOR PHONE CALLS. THEY'RE IN MY PROPERTY SO I NEED MY PROPERTY. CHCF SCHEDULED ME TO GET MY OWN HEARING MDES SO I NEED THAT RESCHULED AT CSP-LAC                                    (use the back of this form if you need more space)

**Which of the following best describes your disability that caused you to file this request:**

- ☑ Difficulty walking or getting around
- ☑ Difficulty seeing
- ☑ Difficulty hearing
- ☑ Difficulty talking
- ☐ On kidney dialysis
- ☑ Difficulty using arms/hands
- ☑ Difficulty learning
- ☑ Difficulty thinking or understanding
- ☑ Mental impairment
- ☐ Other Disability (briefly describe): _____

| **DO YOU HAVE ANY DOCUMENTS THAT DESCRIBE YOUR DISABILITY?**   Yes ☑   No ☐   Not Sure ☐ |
| (List and attach documents if available, including: 1845, 7410, 128-C): MEDICAL FILES |

I understand staff have a right to interview or examine me, and my failure to cooperate may cause this request to be disapproved.

_T. Carroll_                                                    _10/11/17_
**INMATE'S SIGNATURE**                                          **DATE SIGNED**

Assistance completing this form provided by: _____

Last Name          First Name          Signature

Version 4.6.1.1

**Release Note**

| Summary | Bed Inventory | ADA/EC History |

Generate Reports / Get Help / Report a Problem  Log Out

CDC # : H73384    [Search]        CDC Number: H73384, CARROLL, TREMAINE DEON

## Summary

### Offender/Placement

| | |
|---|---|
| CDC #: | **H73384** |
| Name: | **CARROLL, TREMAINE DEON** |
| Institution: | **California State Prison, Los Angeles County** |
| Bed Code: | **D 004 1137001L** |
| Placement Score: | **102** |
| Custody Level: | **Medium A** |
| Housing Pgm: | **EOP - Enhncd Out-Pt Prog** |
| Housing Restrictions: | **Ground Floor-Limited Stairs, Lower/Bottom Bunk Only** |
| Physical Limitations to Job/Other: | **Limited Wheelchair User, No Rooftop Work, PERMANENT 12-31-9999 Months** |

### Disability/Assistance

| | |
|---|---|
| DDP Code: | **NDD** |
| Effective Date: | **10/09/2003** |
| DPP Codes: | **DPO** [History] |
| 1845 Date: | **03/16/2017** |
| MHSDS Code: | **EOP** |
| SLI: | |
| Primary Method: | |
| Alternate Method: | |
| Learning Disability: | |
| TABE Score: | **12.9** |
| TABE Date: | **12/16/1999** |
| Durable Medical Equipment: | **Brace-Back Support, Mobility Vest, Eye Glasses, Other, Shoes, Walker, Wheelchair** [Info] |
| Last Accomm: | **Read/Speak Slowly/Use Simple Language, Staff Assistance** |
| Spoken Languages: | |

### Important Dates

| | |
|---|---|
| Pending Revocation: | **No** |
| Revocation Date: | |
| Date Received in CDCR: | **05/19/1993** |
| Last Return Date: | **10/06/1999** |
| Extended Stay Date: | **01/04/2000** |
| Extended Stay Privileges? | |
| Release Date: | **12/28/2025** |
| 120 Day Date: | **08/30/2025** |
| Next IDST Date: | |

### Work/Vocation/PIA

1

| | |
|---|---|
| Group Priv: | |
| Group Work: | |
| Start Date: | |
| Status: | |
| Job Position: | |
| Job Title: | |
| IWTIP Code: | |
| IWTIP Description: | |
| Regular Day Off: | |
| Work Hours: | |

### Accommodation History

| 10/21/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 07/22/2014 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |
| 05/30/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 01/10/2013 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 08/23/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 05/31/2012 | Classification Hearing | Read/Speak Slowly/Use Simple Language |
| 04/29/2009 | Classification Hearing | Read/Speak Slowly/Use Simple Language, Staff Assistance |

CHSS01 - DPP Disability/Accommodation Summary                                          Page 1 of 1

Name: CARROLL, TREMAINE D.                                              CDC #: H73384  PID #: 11690702

# CHSS01 DPP Disability/Accommodation Summary

Friday October 20, 2017 10:17:17 AM

As of: 10/20/2017 ➡

## OFFENDER/PLACEMENT
CDC#: H73384
Name: CARROLL, TREMAINE D.
Facility: LAC-Facility D
Housing Area/Bed: D 004 1/137001L
Placement Score: 102
Custody Designation: Medium (A)
Housing Program: Enhanced Out Patient
Housing Restrictions: Ground Floor-Limited Stairs
Lower/Bottom Bunk Only
Physical Limitations to Job/Other: Limited Wheelchair User
No Rooftop Work
Permanent - 12/31/9999

## DISABILITY ASSISTANCE
DDP Code: NDD
DDP Adaptive None
Support Needs:
DDP Effective Date: 10/09/2003
DPP Codes: DPO
DPP Determination Date: 03/16/2017
MHSDS Code: EOP
SLI Required: Undetermined
Interview Date: 03/16/2017
Primary Method:
Alternate Method:
Learning Disability:
Initial TABE Score: 12.9
Initial TABE Date: 12/16/1999
Durable Medical Equipment: Brace- Back Support
Mobility Vest
Eye Glasses
Other (Include in Comments)
Shoes
Walker
Wheelchair
Spoken Language:

## IMPORTANT DATES
Date Received: 05/19/1993
Last Returned Date: 10/06/1999
Release Date: 12/28/2025
Release Type: Minimum Eligible Parole Date

## WORK/VOCATION/PIA
Privilege Group: A
Work Group: D1
AM Job Start Date:
Status:
Position #:
Position Title:
Regular Days On:

Name: CARROLL, TREMAINE D.
CHSSC:00

CDC #: H73384   PID #: 11690702

# DPP Disability/Accommodation
Friday October 20, 2017 10:17:24 AM

Date of Form: 03/16/2017
Facility: LAC-Facility D [LAC-D]
Staff Name: Wu, Cheng
Type of Form: DPP Verification

Time: 13:22:40

Data Source: SOMS

## DPP Disabilities

| Type | Permanent Disabilities |
|---|---|
| Mobility | DPO-Intermittent Wheelchair User Impacting Placement |
| Hearing | |
| Vision | |
| Speech | |
| Kidney | |

## Equally Effective Communication for Hearing/Speech Impaired

Requires Sign Language Interpreter: Undetermined

| | Effective Communication Method | Language |
|---|---|---|
| Primary: | | |
| Alternate: | | |

## Housing Restrictions

| Restriction Type | Duration | Expiration Date | Re-Evaluation |
|---|---|---|---|
| Ground Floor-Limited Stairs | Permanent | 12/31/9999 | Yes |
| Lower/Bottom Bunk Only | Permanent | 12/31/9999 | Yes |

## Items Removed
None

## Non Formulary Accomodations/Comments

TimeStamp: 16 March 2017 13:23:00 --- User: Daniela Avila (AVDA005)

| Prior Page |
|---|

Show Last Updated Information



CARROLL, T. #H73384
CSP-LAC, D4-123
P.O. BOX 4670
LANCASTER, CA 93539

D4 STATE PRISON
GENERATED MAIL

LEGAL AND
CONFIDENTIAL
MAIL

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
OFFICE OF THE CLERK
U.S. COURTHOUSE
L.A., CA 90012

